**DeMont R.D. CONNER,**
**Plaintiff–Appellant,**

v.

**Ben GRIEGO, Assistant Warden at Saguaro Correctional Center; et al., Defendants–Appellees.**

No. 10–16405.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 27, 2011.*

Filed Oct. 13, 2011.

---

DeMont R.D. Conner, Hauula, HI, pro se.

Shannon Marie Bell, Rachel Love, Daniel Patrick Struck, Esquire, Managing Senior Counsel, Jones, Skelton & Hochuli, P.L.C., Phoenix, AZ, Nicholas D. Acedo, Esquire, Struck, Wieneke & Love, P.L.C., Chandler, AZ, for Defendants–Appellees.

Before: HAWKINS, SILVERMAN, and W. FLETCHER, Circuit Judges.

## MEMORANDUM **

DeMont R.D. Conner, a Hawaii state prisoner, appeals pro se from the district court's dismissal order and summary judgment in his 42 U.S.C. § 1983 action alleging constitutional violations in connection with his placement in disciplinary segregation and his conditions of confinement while held there. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's grant of summary

** This disposition is not appropriate for publication and is not precedent except as provid-

judgment. *Morrison v. Hall*, 261 F.3d 896, 900 (9th Cir.2001). We may affirm on any ground supported by the record. *Thompson v. Paul*, 547 F.3d 1055, 1058–59 (9th Cir.2008). We affirm in part, reverse in part, and remand.

The district court properly granted summary judgment on Conner's access-to-courts claim because Conner failed to raise a genuine dispute of material fact as to whether the alleged denial of his legal papers caused actual injury, *see Lewis v. Casey*, 518 U.S. 343, 348–49, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996), and Conner's excessive force claim because Conner failed to raise a triable dispute as to whether the use of pepper spray to obtain his compliance with requests to submit to hand restraints was excessive, *see Hudson v. McMillian*, 503 U.S. 1, 6–7, 112 S.Ct. 995, 117 L.Ed.2d 156 (1992).

Summary judgment was properly granted to Warden Thomas and Assistant Warden Garcia on Conner's retaliation claim because Conner failed to raise a triable dispute as to retaliatory motive. *See Rhodes v. Robinson*, 408 F.3d 559, 567–68 (9th Cir.2005) (setting forth the elements of a retaliation claim).

However, we reverse the district court's grant of summary judgment to Assistant Warden Griego on Conner's retaliation claim because Conner submitted evidence in his verified complaint stating that, before placing Conner in segregation, Griego told him, "So you think you're some kind of jailhouse lawyer, gonna sue everyone and cause trouble for us. Huh! Well, I got a place for you in segregation." This evidence creates a triable dispute as to whether Griego acted with a retaliatory motive and whether his actions reasonably advanced a legitimate correctional goal.

ed by 9th Cir. R. 36–3.

*See Bruce v. Ylst,* 351 F.3d 1283, 1289 (9th Cir.2003) ("[P]rison officials may not defeat a retaliation claim on summary judgment simply by articulating a general justification for a neutral process, when there is a genuine issue of material fact as to whether the action was taken in retaliation for the exercise of a constitutional right.").

Summary judgment was properly granted to Warden Thomas on Conner's conditions-of-confinement claim because Conner failed to create a triable dispute as to whether Thomas knew of and disregarded his alleged conditions of confinement. *See Wilson v. Seiter,* 501 U.S. 294, 304, 111 S.Ct. 2321, 115 L.Ed.2d 271 (1991) (the deliberate indifference standard applies to inmate claims alleging inhumane conditions of confinement).

■ However, we reverse the district court's grant of summary judgment to Assistant Warden Griego and Unit Manager Garcia on Conner's conditions-of-confinement claim. Conner submitted evidence in his verified complaint showing that for over one month, he was subjected to freezing temperatures and not provided bedding, a change of clothes, showers, or hygiene products. Conner also submitted evidence showing that Griego and Garcia knew of these conditions. This evidence creates a triable dispute as to whether Griego and Garcia violated Conner's Eighth Amendment rights. *See Wilson,* 501 U.S. at 304, 111 S.Ct. 2321 ("Some conditions of confinement may establish an Eighth Amendment violation 'in combination' when each would not do so alone, but only when they have a mutually enforcing effect that produces the deprivation of a single, identifiable human need. . . .").

Accordingly, we reverse the judgment in part and remand to the district court for

further proceedings on Conner's retaliation claim against Griego and conditions-of-confinement claim against Griego and Garcia.

Conner's remaining contentions are unpersuasive.

The parties shall bear their own costs on appeal.

**AFFIRMED in part, REVERSED in part, and REMANDED.**